# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF LOUISIANA
## EASTERN DISTRICT OF LOUISIANA DIVISION

In re: BRENNAN'S INC.                    § Case No. 13-12985-B
                                          §
                                          §
_____ Debtor(s)           §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

Ronald J. Hof, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $21,039.00 *(without deducting any secured claims)* | Assets Exempt: $0.00 |
| Total Distribution to Claimants:$1,478,908.14 | Claims Discharged Without Payment: $6,979,893.10 |
| Total Expenses of Administration:$1,100,191.47 | |

3) Total gross receipts of $ 2,579,099.61 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $2,579,099.61 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $10,992,595.37 | $986,123.25 | $984,629.19 |
| PRIORITY CLAIMS: | | | | |
|   CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 1,100,191.47 | 1,100,191.47 | 1,100,191.47 |
|   PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
|   PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 520,527.63 | 459,865.57 | 360,642.16 | 360,162.16 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 8,802,346.94 | 6,040,935.57 | 4,047,971.93 | 134,116.79 |
| **TOTAL DISBURSEMENTS** | $9,322,874.57 | $18,593,587.98 | $6,494,928.81 | $2,579,099.61 |

4) This case was originally filed under Chapter 7 on October 28, 2013. The case was pending for 81 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 08/05/2020                By: /s/Ronald J. Hof
                                     Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Funds on deposit | 1229-000 | 3,882.41 |
| Insurance premium refund | 1229-000 | 4,005.00 |
| Dividend - Hanover Insurance Group | 1223-000 | 418.87 |
| Dividends 2008-10 La. Restaurant Assn. | 1223-000 | 8,901.24 |
| Dividend - McKesson | 1223-000 | 165.60 |
| McKesson Corporation Common Stock | 1229-000 | 86,259.41 |
| Coventry insurance premium refund | 1229-000 | 199.65 |
| Hanover Insurance Group common stock | 1229-000 | 63,221.81 |
| Trademarks, goodwill, wine, etc. | 1229-000 | 467,500.00 |
| BP oilspill claim | 1249-000 | 691,703.62 |
| Judgment against Ted Brennan | 1249-000 | 646,793.90 |
| Advoidance action against Succ. of James Brennan | 1241-000 | 277,204.64 |
| Hanover Insurance unclaimed asset program | 1229-000 | 688.10 |
| Hermes 2013 luncheon receivable | 1221-000 | 5,280.00 |
| Return of injunction bond in foreclosure suit | 1229-000 | 100,000.00 |
| Claim against Succession of James Brennan and Th | 1249-000 | 222,795.36 |
| Refund of docket fees - Orleans Parish | 1229-000 | 80.00 |
| **TOTAL GROSS RECEIPTS** | | **$2,579,099.61** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 15S | Department of Treasury/IRS | 4300-000 | N/A | 72,541.03 | 18,061.46 | 18,061.46 |
| 35S | Brennan's Claims LLC | 4110-000 | N/A | 3,078,999.29 | 0.00 | 0.00 |
| 35S-2 | Brennan's Claims LLC | 4110-000 | N/A | 3,078,999.29 | 0.00 | 0.00 |
| 42S | Owen E. "Pip" Brennan | 4210-000 | 0.00 | 3,939,253.00 | 189,166.67 | 189,166.67 |
| 15SEC | Department of Treasury/IRS | 4300-000 | N/A | 54,479.57 | 10,571.93 | 9,077.87 |
| NOTFILED | Department of Treasury/IRS | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Department of Treasury/IRS | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Department of Treasury/IRS | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Department of Treasury/IRS | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Department of Treasury/IRS | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Department of Treasury/IRS | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Edward Tuck Colbert | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | First NBC Bank | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | First NBC Bank | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Kenyon & Kenyon LLP | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Kenyon & Kenyon LLP | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | LEGGO/4 LLC | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | New Brennan's Co., L.L.C. | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Succession of James Charles Brennan | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| | Owen "Pip" Brennan, Jr. | 4210-000 | N/A | 66,666.65 | 66,666.65 | 66,666.65 |
| | Owen "Pip" Brennan, Jr. | 4210-000 | N/A | 200,000.00 | 200,000.00 | 200,000.00 |
| | Transamerica Life Insurance Co. | 4210-000 | N/A | 26,793.90 | 26,793.90 | 26,793.90 |
| | Girod Loanco, LLC | 4210-000 | N/A | 456,815.51 | 456,815.51 | 456,815.51 |
| | C. Victor Welsh, III | 4210-000 | N/A | 18,047.13 | 18,047.13 | 18,047.13 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $10,992,595.37 | $986,123.25 | $984,629.19 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - Ronald J. Hof | 2100-000 | N/A | 100,622.99 | 100,622.99 | 100,622.99 |
| Trustee Expenses - Ronald J. Hof | 2200-000 | N/A | 464.47 | 464.47 | 464.47 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 20.48 | 20.48 | 20.48 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 24.77 | 24.77 | 24.77 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 23.91 | 23.91 | 23.91 |
| Other - Theodore M. Brennan | 2500-000 | N/A | 12,500.00 | 12,500.00 | 12,500.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - Gilmore Auction & | 3610-000 | N/A | 5,000.00 | 5,000.00 | 5,000.00 |
| Auctioneer for Trustee Expenses - Gilmore Auction & Realty Co. | 3620-000 | N/A | 6,436.46 | 6,436.46 | 6,436.46 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 184.58 | 184.58 | 184.58 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 195.75 | 195.75 | 195.75 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 220.00 | 220.00 | 220.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 217.47 | 217.47 | 217.47 |
| Other - Paul Douglas Stewart, Jr. | 3220-000 | N/A | 41,192.66 | 41,192.66 | 41,192.66 |
| Other - Paul Douglas Stewart, Jr. | 3210-000 | N/A | 208,807.34 | 208,807.34 | 208,807.34 |
| Other - Stewart Robbins Brown | 3220-000 | N/A | -140.61 | -140.61 | -140.61 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 377.41 | 377.41 | 377.41 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 757.02 | 757.02 | 757.02 |
| Other - Paul Douglas Stewart, Jr. | 3210-000 | N/A | 396,639.41 | 396,639.41 | 396,639.41 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,102.03 | 1,102.03 | 1,102.03 |
| Other - Ronald J. Hof | 2300-000 | N/A | 237.85 | 237.85 | 237.85 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 870.53 | 870.53 | 870.53 |
| Other - Jeffrey N. Aucoin and Horne, LLC | 3410-580 | N/A | 34,691.00 | 34,691.00 | 34,691.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 579.63 | 579.63 | 579.63 |
| Other - Paul Douglas Stewart, Jr. | 3210-000 | N/A | 33,452.00 | 33,452.00 | 33,452.00 |
| Other - Paul Douglas Stewart, Jr. | 3220-000 | N/A | 3,897.99 | 3,897.99 | 3,897.99 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 477.68 | 477.68 | 477.68 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 421.28 | 421.28 | 421.28 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 464.88 | 464.88 | 464.88 |

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 452.00 | 452.00 | 452.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 422.21 | 422.21 | 422.21 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 465.28 | 465.28 | 465.28 |
| Other – Forman Perry Watkins Krutz & Tardy, LLP | 3210-600 | N/A | 2,626.00 | 2,626.00 | 2,626.00 |
| Other – Forman Perry Watkins Krutz & Tardy, LLP | 3220-610 | N/A | 70.00 | 70.00 | 70.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 434.46 | 434.46 | 434.46 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 416.67 | 416.67 | 416.67 |
| Other – Paul Douglas Stewart, Jr. | 3210-000 | N/A | 30,354.50 | 30,354.50 | 30,354.50 |
| Other – Paul Douglas Stewart, Jr. | 3220-000 | N/A | 4,785.07 | 4,785.07 | 4,785.07 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 473.53 | 473.53 | 473.53 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 374.01 | 374.01 | 374.01 |
| Other – Ronald J. Hof | 2300-000 | N/A | 119.30 | 119.30 | 119.30 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 365.05 | 365.05 | 365.05 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 414.70 | 414.70 | 414.70 |
| Other – Jeffrey N. Aucoin and Horne, LLC | 3410-580 | N/A | 16,035.50 | 16,035.50 | 16,035.50 |
| Other – Jeffrey N. Aucoin and Horne, LLC | 3420-590 | N/A | 28.51 | 28.51 | 28.51 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 363.81 | 363.81 | 363.81 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 343.34 | 343.34 | 343.34 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 387.58 | 387.58 | 387.58 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 340.02 | 340.02 | 340.02 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 386.38 | 386.38 | 386.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 350.70 | 350.70 | 350.70 |
| Other – Jeffrey N. Aucoin and Horne, LLC | 3410-580 | N/A | 3,170.00 | 3,170.00 | 3,170.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 336.10 | 336.10 | 336.10 |
| Other – Couhig Partners, LLC | 3210-600 | N/A | 138,340.72 | 138,340.72 | 138,340.72 |
| Other – Couhig Partners, LLC | 3220-610 | N/A | 3,930.13 | 3,930.13 | 3,930.13 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 694.55 | 694.55 | 694.55 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 868.20 | 868.20 | 868.20 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 735.49 | 735.49 | 735.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 786.97 | 786.97 | 786.97 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 759.64 | 759.64 | 759.64 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 863.29 | 863.29 | 863.29 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 757.39 | 757.39 | 757.39 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 834.57 | 834.57 | 834.57 |

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 807.25 | 807.25 | 807.25 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 416.02 | 416.02 | 416.02 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 489.94 | 489.94 | 489.94 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 445.00 | 445.00 | 445.00 |
| Other – Stewart, Robbins & Brown, LLC | 3210-000 | N/A | 30,462.00 | 30,462.00 | 30,462.00 |
| Other – Stewart, Robbins & Brown, LLC | 3220-000 | N/A | 1,721.94 | 1,721.94 | 1,721.94 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 429.81 | 429.81 | 429.81 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 252.16 | 252.16 | 252.16 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 39.34 | 39.34 | 39.34 |
| Other – Ronald J. Hof | 2300-000 | N/A | 13.01 | 13.01 | 13.01 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 29.84 | 29.84 | 29.84 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 29.07 | 29.07 | 29.07 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 28.13 | 28.13 | 28.13 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 25.39 | 25.39 | 25.39 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 29.90 | 29.90 | 29.90 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 27.16 | 27.16 | 27.16 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 26.23 | 26.23 | 26.23 |
| Other – Mechanics Bank | 2600-000 | N/A | 29.83 | 29.83 | 29.83 |
| Other – Mechanics Bank | 2600-000 | N/A | 25.28 | 25.28 | 25.28 |
| Other – Mechanics Bank | 2600-000 | N/A | 29.78 | 29.78 | 29.78 |
| Other – Mechanics Bank | 2600-000 | N/A | 27.87 | 27.87 | 27.87 |
| Other – Ronald J. Hof | 2300-000 | N/A | 14.30 | 14.30 | 14.30 |
| Other – Mechanics Bank | 2600-000 | N/A | 25.15 | 25.15 | 25.15 |
| Other – Jeffery N. Aucoin & Horne, LLC | 3410-000 | N/A | 2,804.00 | 2,804.00 | 2,804.00 |
| Other – Mechanics Bank | 2600-000 | N/A | 24.15 | 24.15 | 24.15 |
| Other – Mechanics Bank | 2600-000 | N/A | 47.97 | 47.97 | 47.97 |
| Other – Mechanics Bank | 2600-000 | N/A | 46.30 | 46.30 | 46.30 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | **$1,100,191.47** | **$1,100,191.47** | **$1,100,191.47** |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | N/A | | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 6P | Louisiana Department of Revenue | 5800-000 | 108,305.41 | 90,150.02 | 90,150.02 | 90,150.02 |
| 15P | Department of Treasury/IRS | 5800-000 | 198,920.80 | 106,809.13 | 106,809.13 | 106,809.13 |
| 19 | Louisiana Workforce Commission | 5800-000 | 4,987.51 | 4,987.51 | 4,987.51 | 4,987.51 |
| 22 | Roland Thomas | 5300-000 | unknown | N/A | 480.00 | 0.00 |
| 37 | Charleston Johnson | 5300-000 | 8,000.00 | 8,000.00 | 2,400.00 | 2,400.00 |
| 38 | City of New Orleans | 5800-000 | 194,103.41 | 194,103.41 | 150,000.00 | 150,000.00 |
| 39P | Alana Brennan Mueller | 5800-000 | N/A | 4,500.00 | 0.00 | 0.00 |
| 39P-2 | Alana Brennan Mueller | 5800-000 | N/A | 4,500.00 | 0.00 | 0.00 |
| 40 | Marion Colbert | 5300-000 | 487.50 | 487.50 | 487.50 | 487.50 |
| 43P | Bridget Brennan Tyrrell | 5800-000 | N/A | 12,475.00 | 0.00 | 0.00 |
| 48P | Theodore M. Brennan, Sr. | 5800-000 | N/A | 12,475.00 | 0.00 | 0.00 |
| 50P | Ellen Brennan | 5800-000 | N/A | 12,475.00 | 0.00 | 0.00 |
| 51P | Theodore M. Brennan, Jr. | 5800-000 | N/A | 2,700.00 | 0.00 | 0.00 |
| 55 | Ronald Johnson | 5300-000 | 875.00 | 875.00 | 0.00 | 0.00 |
| 56 | Jean H. Broussard | 5300-000 | 2,340.00 | 2,340.00 | 2,340.00 | 2,340.00 |
| 57 | Beth Barrett | 5300-000 | 2,508.00 | 2,508.00 | 2,508.00 | 2,508.00 |
| | Clerk, U.S. Bankruptcy Court | 5300-000 | N/A | 480.00 | 480.00 | 480.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $520,527.63 | $459,865.57 | $360,642.16 | $360,162.16 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Potironne Co, LLC | 7100-000 | 552.96 | 552.96 | 552.96 | 285.34 |
| 2 | P & J Oyster Co., Inc. | 7100-000 | 1,052.94 | 1,052.94 | 1,052.94 | 543.33 |
| 3 | Cintas Corporation #2 | 7100-000 | 1,803.62 | 1,803.62 | 1,803.62 | 930.70 |
| 4 | Dorignac's Food Center, LLC\ | 7100-000 | 4,778.73 | 4,778.73 | 4,778.73 | 2,465.91 |
| 5 | Harkins, The Florist of Louisiana, Inc. | 7100-000 | 2,103.44 | 2,103.44 | 2,103.44 | 1,085.41 |
| 6U | Louisiana Department of Revenue | 7300-000 | 29,463.50 | 18,155.39 | 18,155.39 | 0.00 |
| 7 | Rushing & Guice, P.L.L.C. | 7100-000 | 7,327.50 | 7,327.50 | 7,327.50 | 3,781.11 |
| 8 | Succession of James Charles Brennan | 7400-000 | 469,970.74 | 469,970.74 | 969,970.74 | 0.00 |
| 9 | Reinhart Foodservice, L.L.C. as successor | 7100-000 | 23,588.01 | 23,588.01 | 23,588.01 | 12,171.81 |
| 10 | Ventura Uniform Service | 7100-000 | 952.26 | 952.26 | 952.26 | 491.38 |
| 11 | Entergy New Orleans, Inc. | 7100-000 | 7,306.61 | 7,306.61 | 7,306.61 | 3,770.33 |
| 12 | G. H. Leidenheimer Baking Co., Ltd. | 7100-000 | 4,480.00 | 4,480.00 | 4,480.00 | 2,311.76 |
| 13 | OMNI Royal Orleans | 7100-000 | 2,560.00 | 2,560.00 | 2,560.00 | 1,321.00 |
| 14 | Sysco New Orleans | 7100-000 | 50,300.22 | 50,300.22 | 50,300.22 | 25,955.76 |
| 15U | Department of Treasury/IRS | 7300-000 | N/A | 19,570.64 | 19,570.64 | 0.00 |
| 16 | CIT Technology Financing Services, Inc | 7100-000 | N/A | 3,107.30 | 3,107.30 | 1,603.42 |
| 17 | CIT Technology Financing Services, Inc | 7100-000 | N/A | 1,509.45 | 1,509.45 | 778.90 |
| 18 | Caire Hotel & Restaurant Supply, Inc. | 7100-000 | N/A | 2,727.00 | 2,727.00 | 1,407.18 |
| 20 | American Express Travel Related Services Co Inc | 7100-000 | 430.80 | 430.80 | 430.80 | 222.30 |
| 21 | CBS Outdooor LLC | 7100-000 | 29,489.78 | 29,489.78 | 29,489.78 | 15,217.22 |
| 23 | A.J.'s Produce, Co. Inc. | 7100-000 | 21,615.67 | 22,094.12 | 22,094.12 | 11,400.94 |
| 24 | BellSouth Telecommunications, Inc. | 7100-000 | 1,792.04 | 1,792.04 | 1,792.04 | 924.72 |
| 25 | AT&T Corp | 7100-000 | 29.00 | 29.00 | 29.00 | 14.96 |
| 26 | Bubba's Produce | 7100-000 | 3,937.30 | 4,382.50 | 4,382.50 | 2,261.44 |
| 27 | Best Business Forms & Supplies | 7100-000 | 1,187.55 | 1,187.55 | 1,187.55 | 612.80 |
| 28 | IPFS Corporation | 7100-000 | 6,147.72 | 6,147.72 | 6,147.72 | 3,172.33 |
| 29 | Continental Equipment Company, LLC | 7100-000 | N/A | 10,000.00 | 0.00 | 0.00 |
| 29 -2 | Continental Equipment Company, LLC | 7100-000 | 10,000.00 | 10,000.00 | 10,000.00 | 5,160.17 |
| 30 | Sewerage & Water Board | 7100-000 | 22,615.28 | 22,615.28 | 22,615.28 | 11,669.87 |
| 31 | American Express Travel Related Services Company | 7100-000 | 26,000.00 | 26,000.00 | 26,000.00 | 13,416.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 32 | The Bezou Lawfirm | 7100-000 | 15,202.95 | 15,202.95 | 15,202.95 | 7,844.98 |
| 33 | Speed Wheels Express | 7100-000 | 299.00 | 299.00 | 299.00 | 154.29 |
| 34 | Bert Clark Brennan | 7400-000 | unknown | N/A | 53,208.00 | 0.00 |
| 35U | Brennan's Claims LLC | 7100-000 | N/A | 102,000.00 | 0.00 | 0.00 |
| 35U-2 | Brennan's Claims LLC | 7100-000 | 102,000.00 | 102,000.00 | 0.00 | 0.00 |
| 36 | AT&T Mobility II LLC | 7100-000 | 701.93 | 701.93 | 701.93 | 362.21 |
| 39U | Alana Brennan Mueller | 7100-000 | N/A | 220,475.00 | 0.00 | 0.00 |
| 39U-2 | Alana Brennan Mueller | 7100-000 | 224,975.05 | 220,475.00 | 0.00 | 0.00 |
| 41 | Republic National Distributing Co. | 7100-000 | 5,685.06 | 5,385.06 | 5,385.06 | 2,778.78 |
| 42U | Owen E. "Pip" Brennan | 7400-000 | 3,939,253.00 | 3,939,253.00 | 2,724,959.10 | 0.00 |
| 43U | Bridget Brennan Tyrrell | 7100-000 | 241,625.05 | 229,150.05 | 0.00 | 0.00 |
| 44 | Bridget Brennan Tyrrell | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 45 | Alana Brennan Mueller | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 46 | Theodore M. Brennan, Jr. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 47 | Theodore M. Brennan, Sr. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 48U | Theodore M. Brennan, Sr. | 7100-000 | 78,495.55 | 66,020.55 | 0.00 | 0.00 |
| 49 | Theodore M. Brennan, Sr. & Ellen Brennan | 7100-000 | 100,000.00 | 100,000.00 | 0.00 | 0.00 |
| 50U | Ellen Brennan | 7100-000 | 51,457.97 | 38,982.97 | 0.00 | 0.00 |
| 51U | Theodore M. Brennan, Jr. | 7100-000 | 223,375.05 | 220,675.05 | 0.00 | 0.00 |
| 52 | Theodore M. Brennan, Sr., Bridget Brennan Tyrrell, | 7100-000 | 12,295.50 | 12,295.50 | 0.00 | 0.00 |
| 53 | Carlton Johnson | 7200-000 | 8,000.00 | 8,000.00 | 0.00 | 0.00 |
| 54 | Cintas Corp #2 | 7200-000 | 1,803.62 | 1,803.62 | 0.00 | 0.00 |
| 58 | Compucast Web Media | 7200-000 | 2,068.50 | 2,068.50 | 2,068.50 | 0.00 |
| 59 | Manuel's Supply LLC | 7200-000 | 65.08 | 131.79 | 131.79 | 0.00 |
| NOTFILED | A to Z Paper Company, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | A. Zulli Silver | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Access Lock & Key | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Acme Lock Co. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ACS Image Solutions | 7100-000 | 976.50 | N/A | N/A | 0.00 |
| NOTFILED | Advanced Office Equipment, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Alana Brennan Mueller c/o Andrew D. Mendez, Esq. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Alexander Hamilton Institute | 7100-000 | 162.44 | N/A | N/A | 0.00 |
| NOTFILED | All American Grease Services | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | All-Temp Refrigeration Service | 7100-000 | 46.33 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | American Seafoods, Inc. | 7100-000 | 12,218.81 | N/A | N/A | 0.00 |
| NOTFILED | American Water Technologies | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Armstrong's Supply Co. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Arthur Hickman, Jr., Esq. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Artisan Fine Wines | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ashley S. Schultz, CCR Division J Court Reporter | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | AT & T Wireless | 7100-000 | 235.66 | N/A | N/A | 0.00 |
| NOTFILED | AT&T Long Distance | 7100-000 | 496.04 | N/A | N/A | 0.00 |
| NOTFILED | Atlas Match Corp. | 7100-000 | 1,042.48 | N/A | N/A | 0.00 |
| NOTFILED | Auto-Chlor Services, LLC | 7100-000 | 808.34 | N/A | N/A | 0.00 |
| NOTFILED | AV Communications | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Avenue Wines | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | B E S T Business Equipment, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Baldwin & Haspel | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bana Parts, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bank of America Leasing Lease Administration Center | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bank One, Texas NA Safe Deposit Box | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bayou Tree Service, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | BCST Equipment & Technology | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bell & Howell Document Mgmt. Co. Document Mgmt. Prod. Co. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bell Foods | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bell Office Supply | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Berthelot's | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Blair Plumbing | 7100-000 | 335.00 | N/A | N/A | 0.00 |
| NOTFILED | Blue Bell Creameries, I.P. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bologna Brothers | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bon Apetite | 7100-000 | 20.00 | N/A | N/A | 0.00 |
| NOTFILED | Bonnie Warren | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Boston Direct Lobsters | 7100-000 | 388.05 | N/A | N/A | 0.00 |
| NOTFILED | Brennan's Petty Cash | 7100-000 | 400.00 | N/A | N/A | 0.00 |
| NOTFILED | Brian Daniels | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bridget Brennan Tyrrell c/o Andrew D. mendez, Esq. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Brill Hygienic Products | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bruner Mallett Roofing Co. | 7100-000 | 1,280.00 | N/A | N/A | 0.00 |

| NOTFILED | Burrelle's Luck | 7100-000 | 2,200.35 | N/A | N/A | 0.00 |
|----------|-----------------|----------|----------|-----|-----|------|
| NOTFILED | Caire Hotel & Restaurant Supply Joseph S. Piacun | 7100-000 | 2,727.00 | N/A | N/A | 0.00 |
| NOTFILED | Cake Creations | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Carriage Foods, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cash Register Sales, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CBS Outdoor | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Central Grocery | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Central Storage Center | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Chase-Safe Deposit Box Center | 7100-000 | 300.00 | N/A | N/A | 0.00 |
| NOTFILED | Chevron | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CICA | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cintas Corporation | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Community Coffee Co. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Conco/Reinhart Food Service | 7100-000 | 18,859.37 | N/A | N/A | 0.00 |
| NOTFILED | Continental Equipment | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Coventry Health Care of LA, Inc. | 7100-000 | 18,048.75 | N/A | N/A | 0.00 |
| NOTFILED | Cox Communications | 7100-000 | 164.39 | N/A | N/A | 0.00 |
| NOTFILED | Crescent City Tents+Party Rental | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Crown Beverage | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cruise Controls | 7100-000 | 6,610.00 | N/A | N/A | 0.00 |
| NOTFILED | Cusimano Produce Co. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Custom Specialties & Supplies | 7100-000 | 4,898.15 | N/A | N/A | 0.00 |
| NOTFILED | D.W Haber & Son, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DA Exterminating Co. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Deep South Blenders, Inc. | 7100-000 | 170.00 | N/A | N/A | 0.00 |
| NOTFILED | Doerle Food Services | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Eagan Insurance | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Earl's Plumbing & Heating | 7100-000 | 830.00 | N/A | N/A | 0.00 |
| NOTFILED | Eastman Kodak Company | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Easton Park Micrographics, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ed Smith Stencil | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Electric Candle Co. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Enoch's Framing & Gallery | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Entergy | 7100-000 | unknown | N/A | N/A | 0.00 |

| NOTFILED | Eustis Insurance | 7100-000 | unknown | N/A | N/A | 0.00 |
|----------|------------------|----------|---------|-----|-----|------|
| NOTFILED | Exxon | 7100-000 | 472.86 | N/A | N/A | 0.00 |
| NOTFILED | F. Christiana & Co. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Faux Pas Prints | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Fedex | 7100-000 | 47.84 | N/A | N/A | 0.00 |
| NOTFILED | First NBC Bank | 7100-000 | 251,195.46 | N/A | N/A | 0.00 |
| NOTFILED | First NBC Bank | 7100-000 | 7,000.00 | N/A | N/A | 0.00 |
| NOTFILED | First NBC Bank | 7100-000 | 1,148.00 | N/A | N/A | 0.00 |
| NOTFILED | Foster Awnings Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Fountain Services of LA | 7100-000 | 86.66 | N/A | N/A | 0.00 |
| NOTFILED | French Market Ice Service | 7100-000 | 208.00 | N/A | N/A | 0.00 |
| NOTFILED | Frilot, Partridge, Kohnke & Clements | 7100-000 | 13,079.23 | N/A | N/A | 0.00 |
| NOTFILED | G & M Electric Co., Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | G & M Fountain Supply, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | G.A. Lotz Company, Ltd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gasser Chair Company | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | General Heating & Air, LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Genworth Life & Annuity Ins. Co. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Giacona Container Company | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Glazer's Companies of LA | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Grainger | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Griffin Industries, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Guillor's Sanitary Supplies | 7100-000 | 1,967.81 | N/A | N/A | 0.00 |
| NOTFILED | Gulf Coast Office Products | 7100-000 | 555.93 | N/A | N/A | 0.00 |
| NOTFILED | HAASE Enterprises, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Halperns | 7100-000 | 167.45 | N/A | N/A | 0.00 |
| NOTFILED | Hamco New Orleans | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Helm Paint | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Heritage House Wines | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Heritage Service Group of N.O. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Hobart Services | 7100-000 | 1,084.55 | N/A | N/A | 0.00 |
| NOTFILED | Holzer Sheet Metal | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Home Depot | 7100-000 | 546.74 | N/A | N/A | 0.00 |
| NOTFILED | Honey Baked Ham | 7100-000 | unknown | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Imperial Credit Corp. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Imperial Credit Corp. | 7100-000 | 30,024.08 | N/A | N/A | 0.00 |
| NOTFILED | Infinity Data Systems | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Inland Seafood - New Orleans | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Inland Seafood - New Orleans | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Integrated Data Systems, LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Internal Revenue Service | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | International Wine & Spirits | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James C. Brennan | 7100-000 | 4,546.62 | N/A | N/A | 0.00 |
| NOTFILED | Jason Wheat | 7100-000 | 632.00 | N/A | N/A | 0.00 |
| NOTFILED | Jeff's Safe & Lock | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JMO, Inc. Jimmy Mawell | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Johnstone Supply | 7100-000 | 224.42 | N/A | N/A | 0.00 |
| NOTFILED | Jones Walker Firm Place St. Charles | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | K & R Quality Services | 7100-000 | 1,668.00 | N/A | N/A | 0.00 |
| NOTFILED | Kelley & Abide Co., Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kelly Services, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kentwood Springs | 7100-000 | 138.54 | N/A | N/A | 0.00 |
| NOTFILED | Kenyon & Kenyon One Broadway | 7100-000 | 2,124,199.72 | N/A | N/A | 0.00 |
| NOTFILED | Krewe De Bizou Wines | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LA Coca Cola Btlg. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LA Dept. of Motor Vehicles | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LA Fish | 7100-000 | 9,232.95 | N/A | N/A | 0.00 |
| NOTFILED | LA Madeline Catering | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lafleur Dairy Products | 7100-000 | 1,157.86 | N/A | N/A | 0.00 |
| NOTFILED | Lanier Worldwide, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Laporte, Sehrt, Romig & Hand | 7100-000 | 1,236.00 | N/A | N/A | 0.00 |
| NOTFILED | Lemus Financial Services | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lexus Financial Services | 7100-000 | 1,127.06 | N/A | N/A | 0.00 |
| NOTFILED | Lighting, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lincoln Financial Group | 7100-000 | 350.00 | N/A | N/A | 0.00 |
| NOTFILED | London Delivery, LTD | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lotz | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Loubat Equipment Co. | 7100-000 | 6,608.56 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Louisiana Central Credit Union | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Louisiana Fire Protection | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Louisiana Mailing & Copying Sys. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Louisiana Office Products, Inc. | 7100-000 | 905.14 | N/A | N/A | 0.00 |
| NOTFILED | Louisiana Seafood Exchange | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Louisiana State FOP | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lucent Technologies | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lumiere, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | M. Lee Smith Publishers LLC | 7100-000 | 377.00 | N/A | N/A | 0.00 |
| NOTFILED | Magic Seasoning Blends, Inc. | 7100-000 | 3,396.25 | N/A | N/A | 0.00 |
| NOTFILED | Mail Finance | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Marco Castillo | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Martin Wine Cellar | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Mary's True Value | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Maurice French Pastries | 7100-000 | 106.00 | N/A | N/A | 0.00 |
| NOTFILED | Metaphor Wines | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Miles/Weaver | 7100-000 | 4,530.00 | N/A | N/A | 0.00 |
| NOTFILED | Miller Brands of Greater N.O. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Mitcha's Flowers | 7100-000 | 78.35 | N/A | N/A | 0.00 |
| NOTFILED | Morgan White | 7100-000 | 2,024.63 | N/A | N/A | 0.00 |
| NOTFILED | Morris Visitor Publication | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Mutual of Omaha Premium Services | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | N.O. Integrated Technologies | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Natco | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Neopost | 7100-000 | 1,090.00 | N/A | N/A | 0.00 |
| NOTFILED | Network Surveillance & Security, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Network Solutions, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | New City Packing Co. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | New Orleans City Business | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | New Orleans City Business | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | New Orleans Fish House | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | New Orleans Magazine | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | New Orleans Menu | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | NO Exhibition Authority Tax | 7100-000 | 5,426.00 | N/A | N/A | 0.00 |

| NOTFILED | NU-LITE ELECTRICAL WHOLESALERS | 7100-000 | unknown | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Office Depot | 7100-000 | 295.52 | N/A | N/A | 0.00 |
| NOTFILED | Office of State Fire Marshal Code Enforcement & Bldg. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Office Specialties Co. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Orkin | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | P & J Brand Oysters | 7100-000 | 800.00 | N/A | N/A | 0.00 |
| NOTFILED | P & U Sales and Service | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | P.P. G/Caro Foods | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Pelican Ice & Cold Storage Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Pelican Wine & Spirits | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Penn Treaty Network America Insurance Company | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Performance Food Service | 7100-000 | 4,293.46 | N/A | N/A | 0.00 |
| NOTFILED | Perlis | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Perrier Party Linens | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Perrone & Sons | 7100-000 | 116.44 | N/A | N/A | 0.00 |
| NOTFILED | Premium Parking Service, LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Public Storage, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Purveyor of Fine Wines North American Supply | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Reliable Maids Cleaning Service | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Republic Beverage Co. | 7100-000 | 2,876.96 | N/A | N/A | 0.00 |
| NOTFILED | Richard's Disposal, Inc. | 7100-000 | 695.00 | N/A | N/A | 0.00 |
| NOTFILED | River Parish Disposal, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Rolland Safe & Lock Co. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Roofing Supply LTD New Orleans | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Royal Sonesta Hotel | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | S & D Import Co. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | S. Christina Seafood | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Sage Software Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Samson Business Products, Inc. | 7100-000 | 3,963.25 | N/A | N/A | 0.00 |
| NOTFILED | SCG Custom Publishing Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Schneider Paper Products, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Select Wines | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Shields Mott Lund, LLP | 7100-000 | 459,355.51 | N/A | N/A | 0.00 |
| NOTFILED | Southern Eagle | 7100-000 | unknown | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Southern Professional Printing | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Southland Plumbing | 7100-000 | 773.55 | N/A | N/A | 0.00 |
| NOTFILED | State of LA - Dept. of Revenue & Tax Sales Tax | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Stuart Services | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Swiss Chalet Fine Foods | 7100-000 | 1,962.95 | N/A | N/A | 0.00 |
| NOTFILED | Swiss Confectionary | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Symantec Corporation | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Sysco Food Service | 7100-000 | 11,209.66 | N/A | N/A | 0.00 |
| NOTFILED | Telephonics Communications Solutions | 7100-000 | 349.95 | N/A | N/A | 0.00 |
| NOTFILED | Terminx | 7100-000 | 545.00 | N/A | N/A | 0.00 |
| NOTFILED | Texaco/Shell Fleet Management | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | The Cocca Bean Bakery & Cafe | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | The Plant Gallery | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Theodore M. Brennan, Jr. c/o Andrew D. Mendez, Esq. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Theodore M. Brennan, Sr. c/o Andrew D. Mendez, Esq. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Thompson Hine LLC | 7100-000 | 2,646.59 | N/A | N/A | 0.00 |
| NOTFILED | Thompson Paskers Inc. | 7100-000 | 10,603.02 | N/A | N/A | 0.00 |
| NOTFILED | TICO Integrated | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | TLC Services, Inc. | 7100-000 | 2,671.77 | N/A | N/A | 0.00 |
| NOTFILED | Tommy's Flowers | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | TYCO Integrated Security LLC | 7100-000 | 1,858.69 | N/A | N/A | 0.00 |
| NOTFILED | Tyler's Pride Produce, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | U.S. Bank, N.A. | 7100-000 | 558.59 | N/A | N/A | 0.00 |
| NOTFILED | U.S. Postal Service CMRS-TMS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | United Cab Co., Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | UnitedHealthcare | 7100-000 | 838.51 | N/A | N/A | 0.00 |
| NOTFILED | Unumprovident Life Insurance Co. | 7100-000 | 1,196.65 | N/A | N/A | 0.00 |
| NOTFILED | Urbani Truffles | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ventura Uniform Service | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Verizon Wireless | 7100-000 | 192.52 | N/A | N/A | 0.00 |
| NOTFILED | Villere's Florist | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Vincent Piazza Jr. Seafood, Inc. | 7100-000 | 897.00 | N/A | N/A | 0.00 |
| NOTFILED | Vino Wholesale, LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | W.W. Grainger, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Wells Fargo Financial Capital Accounts Receivable | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Wines Unlimited | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | WYES-TV12 | 7100-000 | 1,000.00 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $8,802,346.94 | $6,040,935.57 | $4,047,971.93 | $134,116.79 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-12985-B
**Case Name:** BRENNAN'S INC.

**Period Ending:** 08/05/20

**Trustee:** (380470) Ronald J. Hof
**Filed (f) or Converted (c):** 10/28/13 (f)
**§341(a) Meeting Date:** 01/23/14
**Claims Bar Date:** 03/20/14

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Funds on deposit (u) | 3,882.41 | 3,882.41 | | 3,882.41 | FA |
| 2 | Insurance premium refund (u) | 4,005.00 | 4,005.00 | | 4,005.00 | FA |
| 3 | Dividend - Hanover Insurance Group (u) | 363.71 | 374.07 | | 418.87 | FA |
| 4 | Dividends 2008-10 La. Restaurant Assn. (u) | 8,901.24 | 8,901.24 | | 8,901.24 | FA |
| 5 | Dividend - McKesson (u) | 110.40 | 165.60 | | 165.60 | FA |
| 6 | McKesson Corporation Common Stock (u) | 86,259.41 | 86,259.41 | | 86,259.41 | FA |
| 7 | Coventry insurance premium refund (u) | 199.65 | 199.65 | | 199.65 | FA |
| 8 | Hanover Insurance Group common stock (u) | 61,211.01 | 61,211.01 | | 63,221.81 | FA |
| 9 | Trademarks, goodwill, wine, etc. (u) | Unknown | 467,500.00 | | 467,500.00 | FA |
| 10 | BP oilspill claim (u) | Unknown | 800,000.00 | | 691,703.62 | FA |
| 11 | Judgment against Ted Brennan (u) | 0.00 | 4,000,000.00 | | 646,793.90 | FA |
| 12 | Advoidance action against Succ. of James Brennan (u) | Unknown | 500,000.00 | | 277,204.64 | FA |
| 13 | Hanover Insurance unclaimed asset program (u) | 688.10 | 688.10 | | 688.10 | FA |
| 14 | Hermes 2013 luncheon receivable (u) | 5,280.00 | 5,280.00 | | 5,280.00 | FA |
| 15 | Return of injunction bond in foreclosure suit (u) | 100,000.00 | 100,000.00 | | 100,000.00 | FA |
| 16 | Claim against Succession of James Brennan and Th (u) | 220,175.04 | 222,795.36 | | 222,795.36 | FA |
| 17 | Claim against Kenyon & Kenyon (u) | Unknown | 0.00 | | 0.00 | FA |
| 18 | 2006 Lexus RX (u)<br>Abandoned to Blake Brennan re: Order dated 10/30/14 | 17,039.00 | 8,500.00 | | 0.00 | FA |
| 19 | Refund of docket fees - Orleans Parish (u) | 80.00 | 80.00 | | 80.00 | FA |
| 20 | Claim against First NBC re: security interest (u) | Unknown | 0.00 | | 0.00 | FA |
| 21 | Claim against Owen brennan, Jr. re: stock redemp (u) | Unknown | 0.00 | | 0.00 | FA |
| 22 | License Agreement with Classic American Foods (u) | Unknown | 0.00 | | 0.00 | FA |
| 23 | 1979 Consent to Use Agreement (u) | Unknown | 0.00 | | 0.00 | FA |
| 24 | 2003 Chevy van (u) | 1,000.00 | 1,000.00 | | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-12985-B | **Trustee:** (380470) Ronald J. Hof |
| **Case Name:** BRENNAN'S INC. | **Filed (f) or Converted (c):** 10/28/13 (f) |
| | **§341(a) Meeting Date:** 01/23/14 |
| **Period Ending:** 08/05/20 | **Claims Bar Date:** 03/20/14 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 25 | 2004 Chevy  (u) | 3,000.00 | 3,000.00 | | 0.00 | FA |
| 26 | Misc. furniture & equipment | Unknown | Unknown | | 0.00 | FA |
| **26** | **Assets**   **Totals** (Excluding unknown values) | **$512,194.97** | **$6,273,841.85** | | **$2,579,099.61** | **$0.00** |

**Major Activities Affecting Case Closing:**

final account

**Initial Projected Date Of Final Report (TFR):**   February 15, 2016      **Current Projected Date Of Final Report (TFR):**   June 10, 2020  (Actual)

Exhibit 9

Page: 1

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 13-12985-B  
**Case Name:** BRENNAN'S INC.

**Taxpayer ID #:** **-***1505  
**Period Ending:** 08/05/20

**Trustee:** Ronald J. Hof (380470)  
**Bank Name:** Mechanics Bank  
**Account:** ******6166 - Checking Account  
**Blanket Bond:** $33,628,643.00  (per case limit)  
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/18/14 | {1} | First Bank and Trust | Funds on deposit | 1229-000 | 3,882.41 | | 3,882.41 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 3,872.41 |
| 03/31/14 | {2} | La Restaurant Assn. | Insurance premium refund | 1229-000 | 4,005.00 | | 7,877.41 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 7,867.41 |
| 04/07/14 | {3} | Hanover Insurance Group | Dividend | 1223-000 | 363.71 | | 8,231.12 |
| 04/09/14 | {4} | La. Restaurant Assn. | 2008-10 dividends - Self Insurer's Fund | 1223-000 | 8,901.24 | | 17,132.36 |
| 04/15/14 | {5} | McKesson | Dividend | 1223-000 | 110.40 | | 17,242.76 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 20.48 | 17,222.28 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 24.77 | 17,197.51 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 23.91 | 17,173.60 |
| 07/01/14 | {6} | McKesson Empowering Healthcare | Proceeds from redemption of stock | 1229-000 | 42,707.27 | | 59,880.87 |
| 07/02/14 | {3} | Hanover Insurance Group | Dividend payment | 1223-000 | 10.36 | | 59,891.23 |
| 07/07/14 | {7} | Coventry Health Care of Louisiana, Inc. | Insurance premium refund | 1229-000 | 199.65 | | 60,090.88 |
| 07/08/14 | | Stifel Nicolaus | Proceeds from sale of stock | | 104,763.15 | | 164,854.03 |
| | {8} | | proceeds from sale of stock                     61,211.01 | 1229-000 | | | 164,854.03 |
| | {6} | | proceeds from sale of stock                     43,552.14 | 1229-000 | | | 164,854.03 |
| 07/10/14 | 101 | Theodore M. Brennan | Payment required re: Order dated 6/13/14 | 2500-000 | | 12,500.00 | 152,354.03 |
| 07/16/14 | 102 | Gilmore Auction & Realty Co. | Auctioneer's fee and expenses re: Order dated 6/19/14 | | | 11,436.46 | 140,917.57 |
| | | | Auctioneer fee                     5,000.00 | 3610-000 | | | 140,917.57 |
| | | | Auctioneer expenses              6,436.46 | 3620-000 | | | 140,917.57 |
| 07/22/14 | {5} | McKesson Empowering Healthcare | Stock dividend | 1223-000 | 55.20 | | 140,972.77 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 184.58 | 140,788.19 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 195.75 | 140,592.44 |
| 09/02/14 | {13} | Georgeson | Hanover Insurance unclaimed asset | 1229-000 | 584.88 | | 141,177.32 |
| 09/15/14 | {14} | Simon, Peragine, Smith & Redfearn, LLP | Hermes luncheon receivable | 1221-000 | 2,420.00 | | 143,597.32 |
| 09/15/14 | {14} | Charles E. Young | Hermes luncheon receivable | 1221-000 | 2,860.00 | | 146,457.32 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 220.00 | 146,237.32 |
| 10/06/14 | {13} | Georgeson | refund of processing fee on unclaimed asset program | 1229-000 | 103.22 | | 146,340.54 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 217.47 | 146,123.07 |
| 11/14/14 | | Stewart Robbins Brown | Cash proceeds of sale & return of injunction bond | | 567,640.61 | | 713,763.68 |

Subtotals : $738,607.10  $24,843.42

{} Asset reference(s)

Exhibit 9

Page: 2

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 13-12985-B
**Case Name:** BRENNAN'S INC.

**Taxpayer ID #:** \*\*-\*\*\*1505
**Period Ending:** 08/05/20

**Trustee:** Ronald J. Hof (380470)
**Bank Name:** Mechanics Bank
**Account:** \*\*\*\*\*\*6166 - Checking Account
**Blanket Bond:** $33,628,643.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | {9} | | Cash proceeds of sale of    467,500.00 tradmark, etc. | 1229-000 | | | 713,763.68 |
| | {15} | | return of injunction bond    100,000.00 | 1229-000 | | | 713,763.68 |
| | | | Refund from attorney for    140.61 overpayment of expenses | 3220-000 | | | 713,763.68 |
| 11/19/14 | {3} | Hanover Insurance Group | Dividend | 1223-000 | 10.36 | | 713,774.04 |
| 11/19/14 | 103 | Paul Douglas Stewart, Jr. | Attorney fees & costs re: Order dated 11/19/14 | | | 250,000.00 | 463,774.04 |
| | | | Attorney's costs    41,192.66 | 3220-000 | | | 463,774.04 |
| | | | Attorney's fees    208,807.34 | 3210-000 | | | 463,774.04 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 377.41 | 463,396.63 |
| 12/23/14 | 104 | Owen "Pip" Brennan, Jr. | Payment of secured claim re: Order dated 10/30/14 | 4210-000 | | 189,166.67 | 274,229.96 |
| 12/29/14 | {16} | Stewart Robbins Brown | Funds from Registry of Civil District Court | 1249-000 | 222,795.36 | | 497,025.32 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 757.02 | 496,268.30 |
| 01/04/15 | 105 | Paul Douglas Stewart, Jr. | Attorney's fees re: Order dated 11/19/14 | 3210-000 | | 396,639.41 | 99,628.89 |
| 01/06/15 | {12} | Charles Schwab | Settlement proceeds re: Succession claimants - Order dated 10/30/14 | 1241-000 | 277,204.64 | | 376,833.53 |
| 01/06/15 | {11} | Stewart Robbins Brown | Settlement proceeds re: Ted Brennan - Order dated 10/30/14 | 1249-000 | 646,793.90 | | 1,023,627.43 |
| 01/08/15 | 106 | Owen "Pip" Brennan, Jr. | Payment re: settlement Order dated 10/31/14 | | | 266,666.65 | 756,960.78 |
| | | | Payment of secured    66,666.65 claim (trademark) re: Order dated 10/30/14 | 4210-000 | | | 756,960.78 |
| | | | Payment of secured    200,000.00 claim ( Ted Brennan) re: Order dated 10/30/14 | 4210-000 | | | 756,960.78 |
| 01/08/15 | 107 | Transamerica Life Insurance Co. | Loan credit on Policy #000060077308 re: Order dated 10/30/14 | 4210-000 | | 26,793.90 | 730,166.88 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,102.03 | 729,064.85 |
| 02/06/15 | 108 | Louisiana Department of Revenue | Payment of priority claim re: Order dated 2/5/15 | 5800-000 | | 90,150.02 | 638,914.83 |
| 02/06/15 | 109 | Department of Treasury/IRS | Payment of priority claim re: Order dated 2/5/15 | 5800-000 | | 106,809.13 | 532,105.70 |
| 02/06/15 | 110 | Louisiana Workforce Commission | Payment of priority claim re: Order dated 2/5/15 | 5800-000 | | 4,987.51 | 527,118.19 |
| 02/06/15 | 111 | City of New Orleans | Payment of priority claim re: Order dated 2/5/15 | 5800-000 | | 150,000.00 | 377,118.19 |

Subtotals :    $1,146,804.26    $1,483,449.75

Exhibit 9

Page: 3

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 13-12985-B
**Case Name:** BRENNAN'S INC.

**Taxpayer ID #:** **-***1505
**Period Ending:** 08/05/20

**Trustee:** Ronald J. Hof (380470)
**Bank Name:** Mechanics Bank
**Account:** ******6166 - Checking Account
**Blanket Bond:** $33,628,643.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/24/15 | 112 | Ronald J. Hof | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/20/2015 FOR CASE #13-12985 | 2300-000 | | 237.85 | 376,880.34 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 870.53 | 376,009.81 |
| 03/03/15 | 113 | Jeffrey N. Aucoin and Horne, LLC | Accountant's fees approved by Order dated 3/3/15 | 3410-580 | | 34,691.00 | 341,318.81 |
| 03/17/15 | {19} | Sheriff, Parish of Orleans | Refund of docket fees | 1229-000 | 80.00 | | 341,398.81 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 579.63 | 340,819.18 |
| 04/19/15 | 114 | Paul Douglas Stewart, Jr. | Attorney's fees and costs re: Order dated 4/16/15 | | | 37,349.99 | 303,469.19 |
| | | | Attorney's fees | 33,452.00 | 3210-000 | | 303,469.19 |
| | | | Attorney's costs | 3,897.99 | 3220-000 | | 303,469.19 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 477.68 | 302,991.51 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 421.28 | 302,570.23 |
| 06/22/15 | {8} | The Hanover Insurance Group | Sales price for remaining shares | 1229-000 | 2,010.80 | | 304,581.03 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 464.88 | 304,116.15 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 452.00 | 303,664.15 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 422.21 | 303,241.94 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 465.28 | 302,776.66 |
| 10/16/15 | 115 | Forman Perry Watkins Krutz & Tardy, LLP | Attorney fees and expenses approved by Order dated 10/16/15 | | | 2,696.00 | 300,080.66 |
| | | | Attorney fees | 2,626.00 | 3210-600 | | 300,080.66 |
| | | | Attorney expenses | 70.00 | 3220-610 | | 300,080.66 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 434.46 | 299,646.20 |
| 11/02/15 | {3} | The Hanover Insurance Group | Dividends | 1223-000 | 34.44 | | 299,680.64 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 416.67 | 299,263.97 |
| 12/17/15 | 116 | Paul Douglas Stewart, Jr. | Attorney's fees and expenses re: Order dated 12/16/15 | | | 35,139.57 | 264,124.40 |
| | | | Attorney's fees | 30,354.50 | 3210-000 | | 264,124.40 |
| | | | Attorney's expenses | 4,785.07 | 3220-000 | | 264,124.40 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 473.53 | 263,650.87 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 374.01 | 263,276.86 |
| 02/25/16 | 117 | Ronald J. Hof | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/12/2016 FOR CASE #13-12985 | 2300-000 | | 119.30 | 263,157.56 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 365.05 | 262,792.51 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 414.70 | 262,377.81 |

Subtotals : $2,125.24 $116,865.62

Exhibit 9

Page: 4

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 13-12985-B
**Case Name:** BRENNAN'S INC.

**Taxpayer ID #:** **-***1505
**Period Ending:** 08/05/20

**Trustee:** Ronald J. Hof (380470)
**Bank Name:** Mechanics Bank
**Account:** ******6166 - Checking Account
**Blanket Bond:** $33,628,643.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/20/16 | 118 | Jeffrey N. Aucoin and Horne, LLC | Accountant's fees & costs approved by Order dated 4/1916 | | | 16,064.01 | 246,313.80 |
| | | | Accountants fees          16,035.50 | 3410-580 | | | 246,313.80 |
| | | | accountants expenses       28.51 | 3420-590 | | | 246,313.80 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 363.81 | 245,949.99 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 343.34 | 245,606.65 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 387.58 | 245,219.07 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 340.02 | 244,879.05 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 386.38 | 244,492.67 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 350.70 | 244,141.97 |
| 10/03/16 | 119 | Jeffrey N. Aucoin and Horne, LLC | Accountant's feesapproved by Order dated 10/3/16 | 3410-580 | | 3,170.00 | 240,971.97 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 336.10 | 240,635.87 |
| 12/13/16 | 120 | Department of Treasury/IRS | Dividend paid 100.00% on $18,061.46; Claim# 15S; Filed: $72,541.03; Reference: | 4300-000 | | 18,061.46 | 222,574.41 |
| 12/13/16 | 121 | Roland Thomas | Dividend paid 100.00% on $480.00; Claim# 22; Filed: $0.00; Reference:<br>Stopped on 03/20/17 | 5300-000 | | 480.00 | 222,094.41 |
| 12/13/16 | 122 | Charleston Johnson | Dividend paid 100.00% on $2,400.00; Claim# 37; Filed: $8,000.00; Reference: | 5300-000 | | 2,400.00 | 219,694.41 |
| 12/13/16 | 123 | Marion Colbert | Dividend paid 100.00% on $487.50; Claim# 40; Filed: $487.50; Reference: | 5300-000 | | 487.50 | 219,206.91 |
| 12/13/16 | 124 | Jean H. Broussard | Dividend paid 100.00% on $2,340.00; Claim# 56; Filed: $2,340.00; Reference: | 5300-000 | | 2,340.00 | 216,866.91 |
| 12/13/16 | 125 | Beth Barrett | Dividend paid 100.00% on $2,508.00; Claim# 57; Filed: $2,508.00; Reference: | 5300-000 | | 2,508.00 | 214,358.91 |
| 12/13/16 | 126 | Potironne Co, LLC | Dividend paid  51.60% on $552.96; Claim# 1; Filed: $552.96; Reference: | 7100-000 | | 285.34 | 214,073.57 |
| 12/13/16 | 127 | P & J Oyster Co., Inc. | Dividend paid  51.60% on $1,052.94; Claim# 2; Filed: $1,052.94; Reference: | 7100-000 | | 543.33 | 213,530.24 |
| 12/13/16 | 128 | Cintas Corporation #2 | Dividend paid  51.60% on $1,803.62; Claim# 3; Filed: $1,803.62; Reference: | 7100-000 | | 930.70 | 212,599.54 |
| 12/13/16 | 129 | Dorignac's Food Center, LLC\ | Dividend paid  51.60% on $4,778.73; Claim# 4; Filed: $4,778.73; Reference: | 7100-000 | | 2,465.91 | 210,133.63 |
| 12/13/16 | 130 | Harkins, The Florist of Louisiana, Inc. | Dividend paid  51.60% on $2,103.44; Claim# 5; Filed: $2,103.44; Reference: | 7100-000 | | 1,085.41 | 209,048.22 |
| 12/13/16 | 131 | Rushing & Guice, P.L.L.C. | Dividend paid  51.60% on $7,327.50; Claim# 7; Filed: $7,327.50; Reference: | 7100-000 | | 3,781.11 | 205,267.11 |

Subtotals :          $0.00          $57,110.70

Exhibit 9

Page: 5

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-12985-B | **Trustee:** Ronald J. Hof (380470) |
| **Case Name:** BRENNAN'S INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******6166 - Checking Account |
| **Taxpayer ID #:** **-***1505 | **Blanket Bond:** $33,628,643.00 (per case limit) |
| **Period Ending:** 08/05/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 12/13/16 | 132 | Reinhart Foodservice, L.L.C. as successor | Dividend paid 51.60% on $23,588.01; Claim# 9; Filed: $23,588.01; Reference: | | 12,171.81 | 193,095.30 |
| 12/13/16 | 133 | Ventura Uniform Service | Dividend paid 51.60% on $952.26; Claim# 10; Filed: $952.26; Reference: | | 491.38 | 192,603.92 |
| 12/13/16 | 134 | Entergy New Orleans, Inc. | Dividend paid 51.60% on $7,306.61; Claim# 11; Filed: $7,306.61; Reference: | | 3,770.33 | 188,833.59 |
| 12/13/16 | 135 | G. H. Leidenheimer Baking Co., Ltd. | Dividend paid 51.60% on $4,480.00; Claim# 12; Filed: $4,480.00; Reference: | | 2,311.76 | 186,521.83 |
| 12/13/16 | 136 | OMNI Royal Orleans | Dividend paid 51.60% on $2,560.00; Claim# 13; Filed: $2,560.00; Reference: | | 1,321.00 | 185,200.83 |
| 12/13/16 | 137 | Sysco New Orleans | Dividend paid 51.60% on $50,300.22; Claim# 14; Filed: $50,300.22; Reference: Stopped on 03/20/17 | | 25,955.76 | 159,245.07 |
| 12/13/16 | 138 | CIT Technology Financing Services, Inc | Dividend paid 51.60% on $3,107.30; Claim# 16; Filed: $3,107.30; Reference: | | 1,603.42 | 157,641.65 |
| 12/13/16 | 139 | CIT Technology Financing Services, Inc | Dividend paid 51.60% on $1,509.45; Claim# 17; Filed: $1,509.45; Reference: | | 778.90 | 156,862.75 |
| 12/13/16 | 140 | Caire Hotel & Restaurant Supply, Inc. | Dividend paid 51.60% on $2,727.00; Claim# 18; Filed: $2,727.00; Reference: Stopped on 03/20/17 | | 1,407.18 | 155,455.57 |
| 12/13/16 | 141 | American Express Travel Related Services Co Inc | Dividend paid 51.60% on $430.80; Claim# 20; Filed: $430.80; Reference: | | 222.30 | 155,233.27 |
| 12/13/16 | 142 | CBS Outdooor LLC | Dividend paid 51.60% on $29,489.78; Claim# 21; Filed: $29,489.78; Reference: | | 15,217.22 | 140,016.05 |
| 12/13/16 | 143 | A.J.'s Produce, Co. Inc. | Dividend paid 51.60% on $22,094.12; Claim# 23; Filed: $22,094.12; Reference: | | 11,400.94 | 128,615.11 |
| 12/13/16 | 144 | BellSouth Telecommunications, Inc. | Dividend paid 51.60% on $1,792.04; Claim# 24; Filed: $1,792.04; Reference: | | 924.72 | 127,690.39 |
| 12/13/16 | 145 | AT&T Corp | Dividend paid 51.60% on $29.00; Claim# 25; Filed: $29.00; Reference: | | 14.96 | 127,675.43 |
| 12/13/16 | 146 | Bubba's Produce | Dividend paid 51.60% on $4,382.50; Claim# 26; Filed: $4,382.50; Reference: | | 2,261.44 | 125,413.99 |
| 12/13/16 | 147 | Best Business Forms & Supplies | Dividend paid 51.60% on $1,187.55; Claim# 27; Filed: $1,187.55; Reference: | | 612.80 | 124,801.19 |
| 12/13/16 | 148 | IPFS Corporation | Dividend paid 51.60% on $6,147.72; Claim# 28; Filed: $6,147.72; Reference: | | 3,172.33 | 121,628.86 |
| 12/13/16 | 149 | Continental Equipment Company, LLC | Dividend paid 51.60% on $10,000.00; Claim# 29 -2; Filed: $10,000.00; Reference: | | 5,160.17 | 116,468.69 |
| 12/13/16 | 150 | Sewerage & Water Board | Dividend paid 51.60% on $22,615.28; Claim# | | 11,669.87 | 104,798.82 |

| | | | Subtotals : | $0.00 | $100,468.29 | |

Exhibit 9

Page: 6

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 13-12985-B
**Case Name:** BRENNAN'S INC.

**Taxpayer ID #:** **-***1505
**Period Ending:** 08/05/20

**Trustee:** Ronald J. Hof (380470)
**Bank Name:** Mechanics Bank
**Account:** ******6166 - Checking Account
**Blanket Bond:** $33,628,643.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 30; Filed: $22,615.28; Reference: | | | | |
| 12/13/16 | 151 | American Express Travel Related<br>Services Company | Dividend paid 51.60% on $26,000.00; Claim#<br>31; Filed: $26,000.00; Reference: | 7100-000 | | 13,416.44 | 91,382.38 |
| 12/13/16 | 152 | The Bezou Lawfirm | Dividend paid 51.60% on $15,202.95; Claim#<br>32; Filed: $15,202.95; Reference: | 7100-000 | | 7,844.98 | 83,537.40 |
| 12/13/16 | 153 | Speed Wheels Express | Dividend paid 51.60% on $299.00; Claim# 33;<br>Filed: $299.00; Reference: | 7100-000 | | 154.29 | 83,383.11 |
| 12/13/16 | 154 | AT&T Mobility II LLC | Dividend paid 51.60% on $701.93; Claim# 36;<br>Filed: $701.93; Reference: | 7100-000 | | 362.21 | 83,020.90 |
| 12/13/16 | 155 | Republic National Distributing Co. | Dividend paid 51.60% on $5,385.06; Claim#<br>41; Filed: $5,385.06; Reference: | 7100-000 | | 2,778.78 | 80,242.12 |
| 12/13/16 | 156 | Ronald J. Hof | COMBINED CHECK FOR TRUSTEE<br>COMPENSATION, EXPENSES AND<br>INTEREST | | | 80,242.12 | 0.00 |
| | | | Dividend paid 100.00%          79,871.88<br>on $79,871.88; Claim# ;<br>Filed: $79,871.88 | 2100-000 | | | 0.00 |
| | | | Dividend paid 100.00%          370.24<br>on $370.24; Claim# ;<br>Filed: $370.24 | 2200-000 | | | 0.00 |
| 03/20/17 | 121 | Roland Thomas | Dividend paid 100.00% on $480.00; Claim#<br>22; Filed: $0.00; Reference:<br>Stopped: check issued on 12/13/16 | 5300-000 | | -480.00 | 480.00 |
| 03/20/17 | 137 | Sysco New Orleans | Dividend paid 51.60% on $50,300.22; Claim#<br>14; Filed: $50,300.22; Reference:<br>Stopped: check issued on 12/13/16 | 7100-000 | | -25,955.76 | 26,435.76 |
| 03/20/17 | 140 | Caire Hotel & Restaurant Supply,<br>Inc. | Dividend paid 51.60% on $2,727.00; Claim#<br>18; Filed: $2,727.00; Reference:<br>Stopped: check issued on 12/13/16 | 7100-000 | | -1,407.18 | 27,842.94 |
| 03/20/17 | 157 | Caire Hotel & Restaurant Supply,<br>Inc. | Dividend paid 51.60% on $2,727.00; Claim#<br>18; Filed: $2,727.00; Reference: | 7100-000 | | 1,407.18 | 26,435.76 |
| 03/21/17 | 158 | Clerk, U.S. Bankruptcy Court | Claim #22, Roland Thomas | 5300-000 | | 480.00 | 25,955.76 |
| 03/22/17 | 159 | Sysco New Orleans | Dividend paid 51.60% on $50,300.22; Claim#<br>14; Filed: $50,300.22; Reference: | 7100-000 | | 25,955.76 | 0.00 |

Subtotals :               $0.00      $104,798.82

Exhibit 9

Page: 7

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-12985-B | |
| **Case Name:** | BRENNAN'S INC. | |
| **Taxpayer ID #:** | **-***1505 | |
| **Period Ending:** | 08/05/20 | |

| | |
|---|---|
| **Trustee:** | Ronald J. Hof (380470) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******6166 - Checking Account |
| **Blanket Bond:** | $33,628,643.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 1,887,536.60 | 1,887,536.60 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 1,887,536.60 | 1,887,536.60 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$1,887,536.60** | **$1,887,536.60** | |

Exhibit 9

Page: 8

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-12985-B | **Trustee:** Ronald J. Hof (380470) |
| **Case Name:** BRENNAN'S INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******6167 - Checking Account |
| **Taxpayer ID #:** **-***1505 | **Blanket Bond:** $33,628,643.00  (per case limit) |
| **Period Ending:** 08/05/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/05/17 | {10} | BP Economic & Property Damages Settlement Fund | BP settlement proceeds | 1249-000 | 691,703.62 | | 691,703.62 |
| 12/15/17 | 101 | Couhig Partners, LLC | Attorney fees and expenses re: Order dated 1/11/17 | | | 142,270.85 | 549,432.77 |
| | | | Attorney's fee                     138,340.72 | 3210-600 | | | 549,432.77 |
| | | | Attorney's expenses                   3,930.13 | 3220-610 | | | 549,432.77 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 694.55 | 548,738.22 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 868.20 | 547,870.02 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 735.49 | 547,134.53 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 786.97 | 546,347.56 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 759.64 | 545,587.92 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 863.29 | 544,724.63 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 757.39 | 543,967.24 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 834.57 | 543,132.67 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 807.25 | 542,325.42 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 416.02 | 541,909.40 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 489.94 | 541,419.46 |
| 11/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 445.00 | 540,974.46 |
| 12/19/18 | 102 | Stewart, Robbins & Brown, LLC | Attorney's fee & expenses re: Order dated 12/18/18 | | | 32,183.94 | 508,790.52 |
| | | | Attorney's fee                       30,462.00 | 3210-000 | | | 508,790.52 |
| | | | Attorney's expenses                    1,721.94 | 3220-000 | | | 508,790.52 |
| 12/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 429.81 | 508,360.71 |
| 01/07/19 | 103 | Girod Loanco, LLC | Payment of lien re: Compromise Order dated 12/20/18 | 4210-000 | | 456,815.51 | 51,545.20 |
| 01/07/19 | 104 | C. Victor Welsh, III | Payment of lien re: Compromise Order dated 12/20/18 | 4210-000 | | 18,047.13 | 33,498.07 |
| 01/31/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 252.16 | 33,245.91 |
| 02/28/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 39.34 | 33,206.57 |
| 03/28/19 | 105 | Ronald J. Hof | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/17/2019 FOR CASE #13-12985 | 2300-000 | | 13.01 | 33,193.56 |
| 03/29/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 29.84 | 33,163.72 |
| 04/30/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 29.07 | 33,134.65 |
| 05/31/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 28.13 | 33,106.52 |
| 06/28/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 25.39 | 33,081.13 |
| 07/31/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 29.90 | 33,051.23 |

|  | Subtotals : | $691,703.62 | $658,652.39 |
|---|---|---|---|

Exhibit 9

Page: 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 13-12985-B
**Case Name:** BRENNAN'S INC.

**Taxpayer ID #:** **-***1505
**Period Ending:** 08/05/20

**Trustee:** Ronald J. Hof (380470)
**Bank Name:** Mechanics Bank
**Account:** ******6167 - Checking Account
**Blanket Bond:** $33,628,643.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/30/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 27.16 | 33,024.07 |
| 09/30/19 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 26.23 | 32,997.84 |
| 10/31/19 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 29.83 | 32,968.01 |
| 11/29/19 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 25.28 | 32,942.73 |
| 12/31/19 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 29.78 | 32,912.95 |
| 01/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 27.87 | 32,885.08 |
| 02/27/20 | 106 | Ronald J. Hof | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/10/2020 FOR CASE #13-12985 | 2300-000 | | 14.30 | 32,870.78 |
| 02/28/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 25.15 | 32,845.63 |
| 03/04/20 | 107 | Jeffery N. Aucoin & Horne, LLC | Accountant's feesapproved by Order dated 2/28/20 | 3410-000 | | 2,804.00 | 30,041.63 |
| 03/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 24.15 | 30,017.48 |
| 04/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 47.97 | 29,969.51 |
| 05/29/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 46.30 | 29,923.21 |
| 07/14/20 | 108 | Department of Treasury/IRS | Dividend paid 85.86% on $10,571.93; Claim# 15SEC; Filed: $54,479.57; Reference: | 4300-000 | | 9,077.87 | 20,845.34 |
| 07/14/20 | 109 | Ronald J. Hof | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 20,845.34 | 0.00 |
| | | | Dividend paid 100.00%    20,751.11 on $100,622.99;  Claim# ; Filed: $100,622.99 | 2100-000 | | | 0.00 |
| | | | Dividend paid 100.00%      94.23 on $464.47;  Claim# ; Filed: $464.47 | 2200-000 | | | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 691,703.62 | 691,703.62 | $0.00 |
| Less: Bank Transfers | 0.00 | 0.00 |
| **Subtotal** | 691,703.62 | 691,703.62 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$691,703.62** | **$691,703.62** |

Exhibit 9

Page: 10

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 13-12985-B |
| Case Name: | BRENNAN'S INC. |
| | |
| Taxpayer ID #: | **-***1505 |
| Period Ending: | 08/05/20 |

| | |
|---|---|
| Trustee: | Ronald J. Hof (380470) |
| Bank Name: | Mechanics Bank |
| Account: | ******6167 - Checking Account |
| Blanket Bond: | $33,628,643.00   (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| Checking # ******6166 | 1,887,536.60 | 1,887,536.60 | 0.00 |
| Checking # ******6167 | 691,703.62 | 691,703.62 | 0.00 |
| | $2,579,240.22 | $2,579,240.22 | $0.00 |